| IP | ISP | Hit Date UTC | Hash | Filename | Title | Studio |
|---|---|---|---|---|---|---|
| 24.14.81.195 | Comcast | 5/27/2013 15:32:35 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 15:39:42 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 15:52:42 | 9C94A448C8E86FEEBA63D91998500F23F2E01C89 | x-art_kiera_snow_white_and_the_prince_720.mp4 | Snow White and the Prince | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 15:52:47 | 9C94A448C8E86FEEBA63D91998500F23F2E01C89 | x-art_kiera_snow_white_and_the_prince_720.mp4 | Snow White and the Prince | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 15:52:56 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 15:54:47 | 9C94A448C8E86FEEBA63D91998500F23F2E01C89 | x-art_kiera_snow_white_and_the_prince_720.mp4 | Snow White and the Prince | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 15:55:22 | 9C94A448C8E86FEEBA63D91998500F23F2E01C89 | x-art_kiera_snow_white_and_the_prince_720.mp4 | Snow White and the Prince | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 15:55:27 | 9C94A448C8E86FEEBA63D91998500F23F2E01C89 | x-art_kiera_snow_white_and_the_prince_720.mp4 | Snow White and the Prince | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 15:55:34 | 9C94A448C8E86FEEBA63D91998500F23F2E01C89 | x-art_kiera_snow_white_and_the_prince_720.mp4 | Snow White and the Prince | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 15:57:51 | 9C94A448C8E86FEEBA63D91998500F23F2E01C89 | x-art_kiera_snow_white_and_the_prince_720.mp4 | Snow White and the Prince | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 15:59:51 | 9C94A448C8E86FEEBA63D91998500F23F2E01C89 | x-art_kiera_snow_white_and_the_prince_720.mp4 | Snow White and the Prince | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 16:03:56 | 9C94A448C8E86FEEBA63D91998500F23F2E01C89 | x-art_kiera_snow_white_and_the_prince_720.mp4 | Snow White and the Prince | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 16:06:33 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 16:12:09 | A867663CC46B789EFED3DCBDCB025A249717F630 | X-Art - Secret Weapon Scarlet aka Veronica Radke [720p].mov | Secret Weapon | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 16:21:38 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 16:24:33 | A867663CC46B789EFED3DCBDCB025A249717F630 | X-Art - Secret Weapon Scarlet aka Veronica Radke [720p].mov | Secret Weapon | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 16:25:45 | A867663CC46B789EFED3DCBDCB025A249717F630 | X-Art - Secret Weapon Scarlet aka Veronica Radke [720p].mov | Secret Weapon | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 16:44:54 | EF52C15B1476376800FDFE6E928A15EF8F81B375 | x-art_bunny_scarlet_tyler_fashion_models_540.wmv | Fashion Models | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 16:56:53 | EF52C15B1476376800FDFE6E928A15EF8F81B375 | x-art_bunny_scarlet_tyler_fashion_models_540.wmv | Fashion Models | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 16:56:55 | EF52C15B1476376800FDFE6E928A15EF8F81B375 | x-art_bunny_scarlet_tyler_fashion_models_540.wmv | Fashion Models | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 16:57:14 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 16:59:39 | EF52C15B1476376800FDFE6E928A15EF8F81B375 | x-art_bunny_scarlet_tyler_fashion_models_540.wmv | Fashion Models | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 17:14:23 | EF52C15B1476376800FDFE6E928A15EF8F81B375 | x-art_bunny_scarlet_tyler_fashion_models_540.wmv | Fashion Models | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 17:21:07 | 3449F4B0F331BCB419B2095D22D108664B9FF776 | x-art_capri_kiera_scarlet_chad_jay_happy_birthday_capri_540.mp4 | Happy Birthday Capri | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 17:22:12 | EF52C15B1476376800FDFE6E928A15EF8F81B375 | x-art_bunny_scarlet_tyler_fashion_models_540.wmv | Fashion Models | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 17:24:30 | 3449F4B0F331BCB419B2095D22D108664B9FF776 | x-art_capri_kiera_scarlet_chad_jay_happy_birthday_capri_540.mp4 | Happy Birthday Capri | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 17:25:40 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 17:27:24 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 17:30:11 | 3449F4B0F331BCB419B2095D22D108664B9FF776 | x-art_capri_kiera_scarlet_chad_jay_happy_birthday_capri_540.mp4 | Happy Birthday Capri | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 17:32:59 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 17:49:07 | 3449F4B0F331BCB419B2095D22D108664B9FF776 | x-art_capri_kiera_scarlet_chad_jay_happy_birthday_capri_540.mp4 | Happy Birthday Capri | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 17:49:30 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 18:01:28 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:01:45 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:03:03 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:10:53 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:11:56 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:25:16 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:29:12 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:32:40 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:33:27 | EF52C15B1476376800FDFE6E928A15EF8F81B375 | x-art_bunny_scarlet_tyler_fashion_models_540.wmv | Fashion Models | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:36:09 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:45:53 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:48:38 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:49:20 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 19:50:50 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |

| IP | ISP | Date/Time | Hash | Filename | Title | Media |
|---|---|---|---|---|---|---|
| 24.14.81.195 | Comcast | 5/27/2013 20:00:50 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:07:03 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:11:39 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:21:16 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:24:49 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:33:09 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:34:17 | AB7FAE695EDA254334B4971097C149D3F60A9C21 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [720p].mp4 | Pretty Babies | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:34:33 | AB7FAE695EDA254334B4971097C149D3F60A9C21 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [720p].mp4 | Pretty Babies | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:35:41 | EF52C15B1476376800FDFE6E928A15EF8F81B375 | x-art_bunny_scarlet_tyler_fashion_models_540.wmv | Fashion Models | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:37:20 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:40:45 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:52:20 | 068A5AF4BA8F4206CC4480030A3E69DC1038F6EA | X.Art.The.Young.and.he.Restless.Scarlet.XxX | The Young and the Restless | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 20:57:13 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:13:39 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:13:48 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:16:06 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:16:23 | AB7FAE695EDA254334B4971097C149D3F60A9C21 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [720p].mp4 | Pretty Babies | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:17:12 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:17:22 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:20:54 | AB7FAE695EDA254334B4971097C149D3F60A9C21 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [720p].mp4 | Pretty Babies | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:22:16 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:22:19 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:26:01 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:26:50 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:27:46 | AB7FAE695EDA254334B4971097C149D3F60A9C21 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [720p].mp4 | Pretty Babies | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:29:06 | AB7FAE695EDA254334B4971097C149D3F60A9C21 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [720p].mp4 | Pretty Babies | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:31:02 | AB7FAE695EDA254334B4971097C149D3F60A9C21 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [720p].mp4 | Pretty Babies | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:33:56 | AB7FAE695EDA254334B4971097C149D3F60A9C21 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [720p].mp4 | Pretty Babies | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 21:52:07 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 22:04:09 | 418612CDA063819CF12372355DCD2C2573FD0337 | X-Art - Truth Or Dare - Lexi Belle, Mia Malkova [1080p].mov | Truth or Dare | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 22:09:22 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 22:18:31 | 90CA238A1DDEC0A42A1062BEC529F5D8D563EE26 | x-art_sandra_simply_beautiful_540.wmv | Simply Stunning | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 22:38:28 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 22:39:38 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 22:53:02 | 90CA238A1DDEC0A42A1062BEC529F5D8D563EE26 | x-art_sandra_simply_beautiful_540.wmv | Simply Stunning | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:02:46 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:03:21 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:07:45 | 7E280B230BC7EE086A7A5B374703FC691D211A61 | Mia.M.Jumping.on.the.Bed.XArt.2013_iyutero.com.mp4 | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:08:42 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:09:46 | 8A9916DF81F0E99C2067407F27B6149D869A42F3 | X-Art - Sapphic Waltz (2013) [720p].wmv | Sapphic Waltz | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:23:26 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:24:40 | 418612CDA063819CF12372355DCD2C2573FD0337 | X-Art - Truth Or Dare - Lexi Belle, Mia Malkova [1080p].mov | Truth or Dare | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:31:33 | 7E280B230BC7EE086A7A5B374703FC691D211A61 | Mia.M.Jumping.on.the.Bed.XArt.2013_iyutero.com.mp4 | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:33:08 | 8A9916DF81F0E99C2067407F27B6149D869A42F3 | X-Art - Sapphic Waltz (2013) [720p].wmv | Sapphic Waltz | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:34:04 | 8A9916DF81F0E99C2067407F27B6149D869A42F3 | X-Art - Sapphic Waltz (2013) [720p].wmv | Sapphic Waltz | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:36:17 | 7E280B230BC7EE086A7A5B374703FC691D211A61 | Mia.M.Jumping.on.the.Bed.XArt.2013_iyutero.com.mp4 | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:36:31 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |

| IP | ISP | Date/Time | Hash | Filename | Title | Rightsholder |
|---|---|---|---|---|---|---|
| 24.14.81.195 | Comcast | 5/27/2013 23:36:48 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:36:54 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:37:02 | 418612CDA063819CF12372355DCD2C2573FD0337 | X-Art - Truth Or Dare - Lexi Belle, Mia Malkova [1080p].mov | Truth or Dare | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:39:44 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:44:31 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:49:40 | 8A9916DF81F0E99C2067407F27B6149D869A42F3 | X-Art - Sapphic Waltz (2013) [720p].wmv | Sapphic Waltz | Malibu Media |
| 24.14.81.195 | Comcast | 5/27/2013 23:54:08 | 7E280B230BC7EE086A7A5B374703FC691D211A61 | Mia.M.Jumping.on.the.Bed.XArt.2013_iyutero.com.mp4 | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:04:18 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:09:35 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:10:07 | 90CA238A1DDEC0A42A1062BEC529F5D8D563EE26 | x-art_sandra_simply_beautiful_540.wmv | Simply Stunning | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:12:27 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:17:11 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:17:49 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:17:53 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:20:07 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:21:53 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:24:28 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:27:47 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:30:40 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:34:17 | AB7FAE695EDA254334B4971097C149D3F60A9C21 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [720p].mp4 | Pretty Babies | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:38:50 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:47:16 | AB7FAE695EDA254334B4971097C149D3F60A9C21 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [720p].mp4 | Pretty Babies | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:47:18 | AB7FAE695EDA254334B4971097C149D3F60A9C21 | X-Art - Pretty Babies - Lexi Belle, Mia Malkova [720p].mp4 | Pretty Babies | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 0:57:01 | 8A9916DF81F0E99C2067407F27B6149D869A42F3 | X-Art - Sapphic Waltz (2013) [720p].wmv | Sapphic Waltz | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 1:04:00 | B5A57CD035598D39FD3552354C196C2CD9EB1E35 | X-Art - Red Satin - Mia Malkova [720p].mp4 | Red Satin | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 1:19:41 | 90CA238A1DDEC0A42A1062BEC529F5D8D563EE26 | x-art_sandra_simply_beautiful_540.wmv | Simply Stunning | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 1:21:21 | 8A9916DF81F0E99C2067407F27B6149D869A42F3 | X-Art - Sapphic Waltz (2013) [720p].wmv | Sapphic Waltz | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 1:43:18 | 8A9916DF81F0E99C2067407F27B6149D869A42F3 | X-Art - Sapphic Waltz (2013) [720p].wmv | Sapphic Waltz | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 1:48:30 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 1:52:29 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 1:52:33 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 1:58:48 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 2:04:06 | 90CA238A1DDEC0A42A1062BEC529F5D8D563EE26 | x-art_sandra_simply_beautiful_540.wmv | Simply Stunning | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 2:04:09 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 2:04:11 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 2:04:33 | 90CA238A1DDEC0A42A1062BEC529F5D8D563EE26 | x-art_sandra_simply_beautiful_540.wmv | Simply Stunning | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 2:04:36 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 2:04:36 | 8A9916DF81F0E99C2067407F27B6149D869A42F3 | X-Art - Sapphic Waltz (2013) [720p].wmv | Sapphic Waltz | Malibu Media |
| 24.14.81.195 | Comcast | 5/28/2013 2:13:23 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 0:59:24 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 0:59:26 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 0:59:29 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 0:59:36 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 0:59:38 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 0:59:46 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:00:03 | 7E280B230BC7EE086A7A5B374703FC691D211A61 | Mia.M.Jumping.on.the.Bed.XArt.2013_iyutero.com.mp4 | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:00:04 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |

| IP | ISP | Date/Time | Hash | Filename | Title | Media |
|---|---|---|---|---|---|---|
| 24.14.81.195 | Comcast | 5/29/2013 1:00:18 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:00:27 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:00:34 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:01:02 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:01:59 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:02:09 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:02:12 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:02:19 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:03:13 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:05:31 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:09:16 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:13:01 | 7E280B230BC7EE086A7A5B374703FC691D211A61 | Mia.M.Jumping.on.the.Bed.XArt.2013_iyutero.com.mp4 | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:13:35 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:14:35 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:15:36 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:16:42 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:23:11 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:31:57 | AAF3399B22D5CCA5A13D65C2B62BE2838BCEBC2C | x-art_sandra_simply_beautiful_1080.mov | Simply Stunning | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:34:48 | AAF3399B22D5CCA5A13D65C2B62BE2838BCEBC2C | x-art_sandra_simply_beautiful_1080.mov | Simply Stunning | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:37:04 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:54:09 | AAF3399B22D5CCA5A13D65C2B62BE2838BCEBC2C | x-art_sandra_simply_beautiful_1080.mov | Simply Stunning | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 1:54:40 | AAF3399B22D5CCA5A13D65C2B62BE2838BCEBC2C | x-art_sandra_simply_beautiful_1080.mov | Simply Stunning | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:05:48 | AAF3399B22D5CCA5A13D65C2B62BE2838BCEBC2C | x-art_sandra_simply_beautiful_1080.mov | Simply Stunning | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:07:49 | D5C2C52077AECCAFE083BF5A55E23F20C0C53E19 | X-Art - Featherlight - Alice [1080p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:13:47 | D5C2C52077AECCAFE083BF5A55E23F20C0C53E19 | X-Art - Featherlight - Alice [1080p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:17:59 | D5C2C52077AECCAFE083BF5A55E23F20C0C53E19 | X-Art - Featherlight - Alice [1080p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:22:17 | D5C2C52077AECCAFE083BF5A55E23F20C0C53E19 | X-Art - Featherlight - Alice [1080p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:24:06 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:27:22 | D5C2C52077AECCAFE083BF5A55E23F20C0C53E19 | X-Art - Featherlight - Alice [1080p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:29:48 | 7E280B230BC7EE086A7A5B374703FC691D211A61 | Mia.M.Jumping.on.the.Bed.XArt.2013_iyutero.com.mp4 | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:30:33 | D5C2C52077AECCAFE083BF5A55E23F20C0C53E19 | X-Art - Featherlight - Alice [1080p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:31:19 | D5C2C52077AECCAFE083BF5A55E23F20C0C53E19 | X-Art - Featherlight - Alice [1080p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:33:11 | 49D672167AF7DCA301F3C474AFD2EF5BCCA4577F | X-Art - Alice - Old Enough To Know Better [1080p].mp4 | Old Enough to Know Better | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:41:19 | D5C2C52077AECCAFE083BF5A55E23F20C0C53E19 | X-Art - Featherlight - Alice [1080p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:43:23 | D5C2C52077AECCAFE083BF5A55E23F20C0C53E19 | X-Art - Featherlight - Alice [1080p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:48:27 | D5C2C52077AECCAFE083BF5A55E23F20C0C53E19 | X-Art - Featherlight - Alice [1080p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 2:56:40 | D5C2C52077AECCAFE083BF5A55E23F20C0C53E19 | X-Art - Featherlight - Alice [1080p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 3:05:09 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 3:19:31 | 3EB13BD996192F2EC399931FF47FAA0FE69284C1 | X-Art - Featherlight - Alice [720p].mp4 | Featherlight | Malibu Media |
| 24.14.81.195 | Comcast | 5/29/2013 3:25:03 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 11:49:20 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 11:49:23 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 11:54:23 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 12:14:58 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 12:44:06 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 12:56:04 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 13:02:53 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |

| IP | ISP | Date/Time | Hash | Filename | Title | Copyright Owner |
|---|---|---|---|---|---|---|
| 24.14.81.195 | Comcast | 6/9/2013 14:54:33 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 15:47:55 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 15:56:11 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 16:00:45 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 17:17:36 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 17:30:22 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/9/2013 18:14:51 | B59D22B833909475F79442519FF8FBB47C435D3E | X-Art.13.03.12.Mia.M.Jumping.On.The.Bed.XXX.1080p.MP4-KTR | Jumping on the Bed | Malibu Media |
| 24.14.81.195 | Comcast | 6/24/2013 23:11:01 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/24/2013 23:11:47 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/24/2013 23:12:31 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/24/2013 23:13:21 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/24/2013 23:13:51 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/24/2013 23:58:30 | 4C942F502D806862ADB69D416BD7CE748A74E9E0 | x-art_bunny_alice_danny_bad_girls_540.mp4 | Bad Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:24:33 | 4C942F502D806862ADB69D416BD7CE748A74E9E0 | x-art_bunny_alice_danny_bad_girls_540.mp4 | Bad Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:26:21 | 4C942F502D806862ADB69D416BD7CE748A74E9E0 | x-art_bunny_alice_danny_bad_girls_540.mp4 | Bad Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:26:57 | 4C942F502D806862ADB69D416BD7CE748A74E9E0 | x-art_bunny_alice_danny_bad_girls_540.mp4 | Bad Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:27:00 | 4C942F502D806862ADB69D416BD7CE748A74E9E0 | x-art_bunny_alice_danny_bad_girls_540.mp4 | Bad Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:27:05 | 4C942F502D806862ADB69D416BD7CE748A74E9E0 | x-art_bunny_alice_danny_bad_girls_540.mp4 | Bad Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:28:48 | C4B245CF35C6D0BCD190686611C618AC2FC2B4B8 | x-art_izzy_ready_or_not_1080 | Ready or Not | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:32:08 | C1520325A50BD20A91101195F50C46194B34C243 | x-art_caprice_izzy_girls_who_like_girls_720.mp4 | Girls Who Like Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:32:35 | 4C942F502D806862ADB69D416BD7CE748A74E9E0 | x-art_bunny_alice_danny_bad_girls_540.mp4 | Bad Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:38:09 | F92D320B3D153EB848CD9C470477E1C3F5C2281B | x-art_baby_good_morning_baby_1080.mov | Good Morning Baby | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:46:58 | C4B245CF35C6D0BCD190686611C618AC2FC2B4B8 | x-art_izzy_ready_or_not_1080 | Ready or Not | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:54:18 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:54:22 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:54:23 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:54:44 | C4B245CF35C6D0BCD190686611C618AC2FC2B4B8 | x-art_izzy_ready_or_not_1080 | Ready or Not | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:54:45 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:54:53 | C4B245CF35C6D0BCD190686611C618AC2FC2B4B8 | x-art_izzy_ready_or_not_1080 | Ready or Not | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:55:24 | C4B245CF35C6D0BCD190686611C618AC2FC2B4B8 | x-art_izzy_ready_or_not_1080 | Ready or Not | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:56:53 | C1520325A50BD20A91101195F50C46194B34C243 | x-art_caprice_izzy_girls_who_like_girls_720.mp4 | Girls Who Like Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:59:26 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 0:59:28 | C4B245CF35C6D0BCD190686611C618AC2FC2B4B8 | x-art_izzy_ready_or_not_1080 | Ready or Not | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 1:00:00 | C4B245CF35C6D0BCD190686611C618AC2FC2B4B8 | x-art_izzy_ready_or_not_1080 | Ready or Not | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 1:27:15 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 1:27:32 | C1520325A50BD20A91101195F50C46194B34C243 | x-art_caprice_izzy_girls_who_like_girls_720.mp4 | Girls Who Like Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 1:33:22 | F760C8166826B6712709293677420E59898125CE | x-art_leila_what_a_girl_wants_1080.mov | What a Girl Wants Part #2 | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 1:34:10 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 1:35:35 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 1:54:57 | F760C8166826B6712709293677420E59898125CE | x-art_leila_what_a_girl_wants_1080.mov | What a Girl Wants Part #2 | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 1:59:05 | C1520325A50BD20A91101195F50C46194B34C243 | x-art_caprice_izzy_girls_who_like_girls_720.mp4 | Girls Who Like Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 2:02:40 | C1520325A50BD20A91101195F50C46194B34C243 | x-art_caprice_izzy_girls_who_like_girls_720.mp4 | Girls Who Like Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 3:00:33 | F760C8166826B6712709293677420E59898125CE | x-art_leila_what_a_girl_wants_1080.mov | What a Girl Wants Part #2 | Malibu Media |
| 24.14.81.195 | Comcast | 6/25/2013 3:00:34 | F760C8166826B6712709293677420E59898125CE | x-art_leila_what_a_girl_wants_1080.mov | What a Girl Wants Part #2 | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 16:08:18 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 16:08:19 | 4779E1C31FE3103B9A53A979781B95A916DD4B31 | X-Art - Together at Last - Kaylee, Baby [1080p].mov | Together at Last | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 16:33:19 | 151F3ADFFCCDBB8DBE76C4906C330C01AA3880CD | X-Art - Elle Hearts Girls - Elle, Mia Malkova [1080p].mov | Elle Hearts Girls | Malibu Media |

| IP | ISP | Date/Time | Hash | File | Title | Plaintiff |
|---|---|---|---|---|---|---|
| 24.14.81.195 | Comcast | 6/30/2013 16:38:22 | 151F3ADFFCCDBB8DBE76C4906C330C01AA3880CD | X-Art - Elle Hearts Girls - Elle, Mia Malkova [1080p].mov | Elle Hearts Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 16:48:56 | 151F3ADFFCCDBB8DBE76C4906C330C01AA3880CD | X-Art - Elle Hearts Girls - Elle, Mia Malkova [1080p].mov | Elle Hearts Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 17:08:36 | C16CEAC38E0C09CC468B3FBA9ADAAA34B76D6FE4 | X-Art.13.06.28.Mia.Malkova.Oh.Mia.XXX.1080p.MP4-KTR | Oh Mia | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 17:16:14 | 151F3ADFFCCDBB8DBE76C4906C330C01AA3880CD | X-Art - Elle Hearts Girls - Elle, Mia Malkova [1080p].mov | Elle Hearts Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 18:07:45 | 151F3ADFFCCDBB8DBE76C4906C330C01AA3880CD | X-Art - Elle Hearts Girls - Elle, Mia Malkova [1080p].mov | Elle Hearts Girls | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 18:19:50 | C16CEAC38E0C09CC468B3FBA9ADAAA34B76D6FE4 | X-Art.13.06.28.Mia.Malkova.Oh.Mia.XXX.1080p.MP4-KTR | Oh Mia | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 18:36:40 | C16CEAC38E0C09CC468B3FBA9ADAAA34B76D6FE4 | X-Art.13.06.28.Mia.Malkova.Oh.Mia.XXX.1080p.MP4-KTR | Oh Mia | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 18:39:36 | C16CEAC38E0C09CC468B3FBA9ADAAA34B76D6FE4 | X-Art.13.06.28.Mia.Malkova.Oh.Mia.XXX.1080p.MP4-KTR | Oh Mia | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 18:39:42 | C16CEAC38E0C09CC468B3FBA9ADAAA34B76D6FE4 | X-Art.13.06.28.Mia.Malkova.Oh.Mia.XXX.1080p.MP4-KTR | Oh Mia | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 18:45:45 | C16CEAC38E0C09CC468B3FBA9ADAAA34B76D6FE4 | X-Art.13.06.28.Mia.Malkova.Oh.Mia.XXX.1080p.MP4-KTR | Oh Mia | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 18:56:36 | 45D93961A97C6E4C4EA0779523F4E07CD066BAC3 | x-art_jessica_model_couple_720.mp4 | Model Couple | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 18:56:49 | 45D93961A97C6E4C4EA0779523F4E07CD066BAC3 | x-art_jessica_model_couple_720.mp4 | Model Couple | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 19:04:47 | 45D93961A97C6E4C4EA0779523F4E07CD066BAC3 | x-art_jessica_model_couple_720.mp4 | Model Couple | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 19:06:03 | 45D93961A97C6E4C4EA0779523F4E07CD066BAC3 | x-art_jessica_model_couple_720.mp4 | Model Couple | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 19:13:38 | C16CEAC38E0C09CC468B3FBA9ADAAA34B76D6FE4 | X-Art.13.06.28.Mia.Malkova.Oh.Mia.XXX.1080p.MP4-KTR | Oh Mia | Malibu Media |
| 24.14.81.195 | Comcast | 6/30/2013 19:50:20 | C16CEAC38E0C09CC468B3FBA9ADAAA34B76D6FE4 | X-Art.13.06.28.Mia.Malkova.Oh.Mia.XXX.1080p.MP4-KTR | Oh Mia | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:05:04 | BFFA463E61447F200B096D9E7120FDDB1F858CC0 | x-art_kaylee_going_strong_1080.mov | Going Strong | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:07:18 | BFFA463E61447F200B096D9E7120FDDB1F858CC0 | x-art_kaylee_going_strong_1080.mov | Going Strong | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:08:03 | 4F8BC52BECA98C5E22F7D4EDC1FCA2FC8D06461B | x-art_caprice_the_morning_after_720.mp4 | Newlyweds | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:09:49 | BBA334C79959B8C3EBCDD5647866DF199AE6D22E | x-art.com ~ beautiful erotica.mp4 | Going Strong | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:09:53 | 4F8BC52BECA98C5E22F7D4EDC1FCA2FC8D06461B | x-art_caprice_the_morning_after_720.mp4 | Newlyweds | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:10:20 | BBA334C79959B8C3EBCDD5647866DF199AE6D22E | x-art.com ~ beautiful erotica.mp4 | Going Strong | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:12:12 | BBA334C79959B8C3EBCDD5647866DF199AE6D22E | x-art.com ~ beautiful erotica.mp4 | Going Strong | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:13:03 | BBA334C79959B8C3EBCDD5647866DF199AE6D22E | x-art.com ~ beautiful erotica.mp4 | Going Strong | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:15:09 | BBA334C79959B8C3EBCDD5647866DF199AE6D22E | x-art.com ~ beautiful erotica.mp4 | Going Strong | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:16:24 | 4F8BC52BECA98C5E22F7D4EDC1FCA2FC8D06461B | x-art_caprice_the_morning_after_720.mp4 | Newlyweds | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:16:30 | 4F8BC52BECA98C5E22F7D4EDC1FCA2FC8D06461B | x-art_caprice_the_morning_after_720.mp4 | Newlyweds | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 22:18:17 | 4F8BC52BECA98C5E22F7D4EDC1FCA2FC8D06461B | x-art_caprice_the_morning_after_720.mp4 | Newlyweds | Malibu Media |
| 24.14.81.195 | Comcast | 7/7/2013 23:03:37 | BFFA463E61447F200B096D9E7120FDDB1F858CC0 | x-art_kaylee_going_strong_1080.mov | Going Strong | Malibu Media |
| 24.14.81.195 | Comcast | 7/12/2013 2:30:42 | 161ED20430549D5FF5A910C478FCC66771A04878 | x-art_kaylee_dark_desires_1080.mov | Dark Desires | Malibu Media |
| 24.14.81.195 | Comcast | 7/12/2013 3:03:53 | 161ED20430549D5FF5A910C478FCC66771A04878 | x-art_kaylee_dark_desires_1080.mov | Dark Desires | Malibu Media |
| 24.14.81.195 | Comcast | 7/12/2013 3:03:56 | 161ED20430549D5FF5A910C478FCC66771A04878 | x-art_kaylee_dark_desires_1080.mov | Dark Desires | Malibu Media |
| 24.14.81.195 | Comcast | 7/12/2013 3:04:00 | 161ED20430549D5FF5A910C478FCC66771A04878 | x-art_kaylee_dark_desires_1080.mov | Dark Desires | Malibu Media |
| 24.14.81.195 | Comcast | 7/12/2013 3:04:14 | 161ED20430549D5FF5A910C478FCC66771A04878 | x-art_kaylee_dark_desires_1080.mov | Dark Desires | Malibu Media |
| 24.14.81.195 | Comcast | 7/12/2013 3:04:24 | 161ED20430549D5FF5A910C478FCC66771A04878 | x-art_kaylee_dark_desires_1080.mov | Dark Desires | Malibu Media |
| 24.14.81.195 | Comcast | 7/12/2013 3:06:01 | 161ED20430549D5FF5A910C478FCC66771A04878 | x-art_kaylee_dark_desires_1080.mov | Dark Desires | Malibu Media |
| 24.14.81.195 | Comcast | 7/30/2013 2:23:43 | 1679632E5066C03128EAE0DADB529E96AC76974B | X-Art - Make me Feel Beautiful - Jessica [720p].mp4 | Make Me Feel Beautiful | Malibu Media |
| 24.14.81.195 | Comcast | 7/30/2013 2:24:08 | 1679632E5066C03128EAE0DADB529E96AC76974B | X-Art - Make me Feel Beautiful - Jessica [720p].mp4 | Make Me Feel Beautiful | Malibu Media |
| 24.14.81.195 | Comcast | 7/30/2013 2:29:39 | 1679632E5066C03128EAE0DADB529E96AC76974B | X-Art - Make me Feel Beautiful - Jessica [720p].mp4 | Make Me Feel Beautiful | Malibu Media |
| 24.14.81.195 | Comcast | 8/6/2013 9:03:51 | D54707E12C75DA136AF89026A733513B521D24AD | X-Art - Kaylee - Made for Each Other 540p SD | Made for Each Other | Malibu Media |
| 24.14.81.195 | Comcast | 8/6/2013 9:08:14 | D54707E12C75DA136AF89026A733513B521D24AD | X-Art - Kaylee - Made for Each Other 540p SD | Made for Each Other | Malibu Media |
| 24.14.81.195 | Comcast | 8/6/2013 9:08:15 | D54707E12C75DA136AF89026A733513B521D24AD | X-Art - Kaylee - Made for Each Other 540p SD | Made for Each Other | Malibu Media |
| 24.14.81.195 | Comcast | 8/6/2013 9:09:23 | D54707E12C75DA136AF89026A733513B521D24AD | X-Art - Kaylee - Made for Each Other 540p SD | Made for Each Other | Malibu Media |
| 24.14.81.195 | Comcast | 8/6/2013 9:19:55 | 2805959052A759BC96B1D5B87F3422C568BBA8EC | X-Art - Kaylee - Made for Each Other 1080p HD | Made for Each Other | Malibu Media |
| 24.14.81.195 | Comcast | 8/6/2013 9:21:18 | 2805959052A759BC96B1D5B87F3422C568BBA8EC | X-Art - Kaylee - Made for Each Other 1080p HD | Made for Each Other | Malibu Media |
| 24.14.81.195 | Comcast | 8/6/2013 9:21:26 | 2805959052A759BC96B1D5B87F3422C568BBA8EC | X-Art - Kaylee - Made for Each Other 1080p HD | Made for Each Other | Malibu Media |
| 24.14.81.195 | Comcast | 8/6/2013 9:21:32 | 2805959052A759BC96B1D5B87F3422C568BBA8EC | X-Art - Kaylee - Made for Each Other 1080p HD | Made for Each Other | Malibu Media |

| IP | ISP | Date/Time | Hash | File | Title | Plaintiff |
|---|---|---|---|---|---|---|
| 24.14.81.195 | Comcast | 8/6/2013 9:21:39 | 2805959052A759BC96B1D5B87F3422C568BBA8EC | X-Art - Kaylee - Made for Each Other 1080p HD | Made for Each Other | Malibu Media |
| 24.14.81.195 | Comcast | 8/6/2013 9:21:53 | 2805959052A759BC96B1D5B87F3422C568BBA8EC | X-Art - Kaylee - Made for Each Other 1080p HD | Made for Each Other | Malibu Media |
| 24.14.81.195 | Comcast | 8/15/2013 2:16:11 | B3452C59A4168E85544EACD8ECB394D40FF25153 | X-Art.13.08.07.Mila.K.Girl.In.A.Room.XXX.1080p.MP4-KTR[rarbg] | Girl in a Room | Malibu Media |
| 24.14.81.195 | Comcast | 8/15/2013 2:18:23 | B3452C59A4168E85544EACD8ECB394D40FF25153 | X-Art.13.08.07.Mila.K.Girl.In.A.Room.XXX.1080p.MP4-KTR[rarbg] | Girl in a Room | Malibu Media |
| 24.14.81.195 | Comcast | 8/15/2013 2:27:24 | B3452C59A4168E85544EACD8ECB394D40FF25153 | X-Art.13.08.07.Mila.K.Girl.In.A.Room.XXX.1080p.MP4-KTR[rarbg] | Girl in a Room | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 1:29:22 | 612CD41B3EF0921D2E93275EDC826E4F272E8B8D | X-Art - Introducing Kenzie [1080p].mp4 | Introducing Kenzie | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 1:29:39 | 612CD41B3EF0921D2E93275EDC826E4F272E8B8D | X-Art - Introducing Kenzie [1080p].mp4 | Introducing Kenzie | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 1:31:09 | 9F3BB8FFB46702FBF1716393050782F0AC056575 | X-Art - Caprice (Erotic Stretching & Sex) NEW September 08, 2013.mp4 | Erotic Stretching and Sex | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 1:31:15 | 9F3BB8FFB46702FBF1716393050782F0AC056575 | X-Art - Caprice (Erotic Stretching & Sex) NEW September 08, 2013.mp4 | Erotic Stretching and Sex | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 1:31:38 | 612CD41B3EF0921D2E93275EDC826E4F272E8B8D | X-Art - Introducing Kenzie [1080p].mp4 | Introducing Kenzie | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 1:35:29 | 3E2F75A08A1C12785E639BC4A8B3260D6766F2E5 | X-Art - Girl in a Room - Mila K [1080p].mov | Girl in a Room | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 1:35:51 | 3E2F75A08A1C12785E639BC4A8B3260D6766F2E5 | X-Art - Girl in a Room - Mila K [1080p].mov | Girl in a Room | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 1:59:03 | 3E2F75A08A1C12785E639BC4A8B3260D6766F2E5 | X-Art - Girl in a Room - Mila K [1080p].mov | Girl in a Room | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 2:16:28 | 589AD053DD01E07554E826E60FD5B920F343DD83 | X-Art.13.09.05.Jenna.Girls.Love.Pink.And.Diamonds.XXX.1080p.MP4-KTR[rarbg] | Girls Love Pink and Diamonds | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 2:16:32 | 589AD053DD01E07554E826E60FD5B920F343DD83 | X-Art.13.09.05.Jenna.Girls.Love.Pink.And.Diamonds.XXX.1080p.MP4-KTR[rarbg] | Girls Love Pink and Diamonds | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 2:18:25 | 589AD053DD01E07554E826E60FD5B920F343DD83 | X-Art.13.09.05.Jenna.Girls.Love.Pink.And.Diamonds.XXX.1080p.MP4-KTR[rarbg] | Girls Love Pink and Diamonds | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 2:18:28 | 589AD053DD01E07554E826E60FD5B920F343DD83 | X-Art.13.09.05.Jenna.Girls.Love.Pink.And.Diamonds.XXX.1080p.MP4-KTR[rarbg] | Girls Love Pink and Diamonds | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 2:19:21 | 589AD053DD01E07554E826E60FD5B920F343DD83 | X-Art.13.09.05.Jenna.Girls.Love.Pink.And.Diamonds.XXX.1080p.MP4-KTR[rarbg] | Girls Love Pink and Diamonds | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 2:19:27 | 589AD053DD01E07554E826E60FD5B920F343DD83 | X-Art.13.09.05.Jenna.Girls.Love.Pink.And.Diamonds.XXX.1080p.MP4-KTR[rarbg] | Girls Love Pink and Diamonds | Malibu Media |
| 24.14.81.195 | Comcast | 9/13/2013 2:19:32 | 589AD053DD01E07554E826E60FD5B920F343DD83 | X-Art.13.09.05.Jenna.Girls.Love.Pink.And.Diamonds.XXX.1080p.MP4-KTR[rarbg] | Girls Love Pink and Diamonds | Malibu Media |